**Kevin Patrick FLOOD, Appellant**

v.

**Supervisor Trooper Charles SCHAEFER, Bdg. # 8740; Corporal Randy Zimmerman; Corporal John Bravis; Corporal Stephen Tomovich; Trp. David Snyder, Bdg. # 6200; Other Unknown (P.S.P.) Pennsylvania State Police; Keith Brubaker.**

No. 06–4319.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Under 28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Under Third Circuit LAR 27.4 and
I.O.P. 10.6 May 10, 2007.

Filed: June 4, 2007.

---

Kevin Patrick Flood, Ebensburg, PA, pro se.

BEFORE: McKEE, FUENTES and WEIS, Circuit Judges.

## OPINION

### PER CURIAM.

Kevin Flood appeals from the order of the United States District Court for the Western District of Pennsylvania dismissing his complaint without prejudice for failure to state a claim under 28 U.S.C. § 1915(e)(2)(B). For the following reasons, we will summarily vacate that order under LAR 27.4 and I.O.P. 10.6 and remand for further proceedings in the district court.

Flood is an inmate at Cambria County Prison who, at the time of filing this lawsuit, was awaiting trial in federal court on possession of controlled substances charges. Flood alleged that his rights under the Fourth, Fifth, Eighth, and Four-

teenth Amendments of the Constitution were violated by certain members of the Pennsylvania State Police who participated in his arrest and interrogation. He claimed that state police used a police informant, Brubaker, to plant drugs at Flood's house and to feed Flood narcotics to weaken Flood's resistance during interrogation. He also alleged that state police illegally entered his home, trashed his personal papers, and used improper and excessive interrogation techniques on him at the state police barracks.

A magistrate judge recommended dismissal of Flood's lawsuit for failure to state a claim because the claims, if successful, would necessarily imply the invalidity of the criminal proceedings against him. *See Heck v. Humphrey*, 512 U.S. 477, 487, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994); *Smith v. Holtz*, 87 F.3d 108, 113 (3d Cir.1996) (noting that *Heck* applies where there is a *potential* conviction on a pending charge that may be entered some point thereafter). In his objections, however, Flood contended that his entire complaint did not call into question the validity of his pending criminal prosecution. He drew attention to two claims that he had asserted in his amended complaint wherein he claimed that troopers knew of his very serious and painful back condition (for which he had been recently hospitalized) but ignored it when he was taken into custody and held at state police barracks on April 11, 2004.[1] He also claims his constitutional rights were violated when he was mistreated at the barracks and other troopers failed to intervene. The district court found Flood's argument unavailing and concluded that none of his claims,

---

1. Elsewhere in his complaint he alleged that he was handcuffed to a chair in an unheated room that was 40 to 50 degrees for 10 to 12 hours and that he was not permitted to use the toilet. He also alleges that he complained to troopers that he was having difficulty breathing and was experiencing heart pain and that they ignored his requests for medical attention.

including those which had been styled as Eighth Amendment claims, was sufficient to state a claim.

As the Supreme Court noted in *Heck*, because some claims would not necessarily invalidate a conviction, not all constitutional claims arising from an arrest and prosecution are subject to the rule. *See* 512 U.S. at 487 n. 7, 114 S.Ct. 2364. Claims found not to be barred by Heck include claims of unreasonable search and seizure, excessive force, and false arrest or imprisonment. *See id.*; *Nelson v. Jashurek*, 109 F.3d 142, 145–46 (3d Cir.1997) (where plaintiff alleged officer effectuated a lawful arrest with excessive force, judgment in plaintiff's favor would not throw the validity of his conviction into doubt); *Montgomery v. De Simone*, 159 F.3d 120, 126 n. 5 (3d Cir.1998) (claims for false arrest and false imprisonment are not the type of claims contemplated by the Court in *Heck*). Accordingly, this Court has held that Heck requires district courts to make a determination with regard to each claim whether—if successful—it would imply the invalidity of the conviction or sentence. *See Gibson v. Superintendent*, 411 F.3d 427, 447–49 (3d Cir.2005)(holding that a determination whether *Heck* applies to a Fourth Amendment claim requires a case-by-case fact-based inquiry).

There is no indication that the district court made the claim-by-claim analysis here as required under *Gibson*. For example, in his objections to the report and recommendations, Flood highlighted two claims in which he alleged facts that could comprise an excessive force claim.[2] However, in its order, the district court did not explain why these two claims, if successful, would necessarily imply the invalidity of the criminal proceedings. In addition, Flood has otherwise distanced himself from any claim in his complaint that would be barred by *Heck*, but the reasons why the district court decided that all of his claims were barred were not explained in the memorandum opinion.[3]

For these reasons, Flood's appeal is not frivolous under § 1915(e)(2)(B) and we will not dismiss it. Rather, we will vacate the district court's order entered on September 26, 2006, and remand for further proceedings consistent with this opinion.

---

2. Although fashioned as Eighth Amendment deliberate indifference claims, under the liberal interpretation applied to pro se complaints, Claims V and VI could be interpreted as alleging excessive force. *See United States v. Miller*, 197 F.3d 644, 648 (3d Cir.1999) (pro se pleadings are to be construed liberally).

3. We do not opine whether the claims would be barred by *Heck* nor do we otherwise assess the merits of Floods's claims at this early stage. While Flood's complaint may be subject to dismissal for other reasons, a pro se complaint may be dismissed for failure to state a claim only "if it appears 'beyond doubt that the plaintiff can prove no set of facts in support of his claim which would entitle him to relief.'" *Milhouse v. Carlson*, 652 F.2d 371, 374 (3d Cir.1981) (citation omitted). Importantly, the dismissal below was a product of the district court's screening process, providing only a very slim record. Because the defendants have not yet filed an answer or any other documents, we are not aware of any potential affirmative defenses. It is difficult to conclude at this nascent stage that Flood has failed to state a claim.